LINKLINE COMMUNICATIONS, INC.; Inreach Internet LLC; Om Networks, dba Omsoft Technologies, Inc.; Nitelog, Inc., dba Red Shift Internet Services, Plaintiffs–Appellees,

v.

SBC CALIFORNIA, INC., fka Pacific Bell Telephone Company; Pacific Bell Internet Services; SBC Advanced Solutions, Inc., Defendants–Appellants.

No. 05–56023.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted June 5, 2007.

Filed Sept. 11, 2007.

---

Robert A. Mittelstaedt and Craig E. Stewart, Jones Day, San Francisco, CA, for appellants SBC California, Inc., Pacific Bell Internet Services, and SBC Advanced Solutions, Inc.

Maxwell M. Blecher and Gary M. Joye, Blecher & Collins, P.C., Los Angeles, CA, for appellees linkLine Communications, Inc., In–Reach Internet LLC, Om Networks, dba Omsoft Technologies, Nitelog, Inc., dba Red Shift Internet Services.

John Thorne and Paul J. Larkin, Jr., Verizon Communications Inc., Arlington, VA; Aaron M. Panner, Kellogg, Huber, Hansen, Todd, Evans & Figel, P.L.L.C., Washington, DC; and Richard G. Taranto, Farr & Taranto, Washington, DC, for amicus curiae Verizon Communications, Inc.

Before: SIDNEY R. THOMAS, KIM McLANE WARDLAW, and RONALD M. GOULD, Circuit Judges.

Opinion by Judge THOMAS; Dissent by Judge GOULD.

THOMAS, Circuit Judge:

This appeal presents the question of whether the Supreme Court's decision in *Verizon Communications, Inc. v. Law Offices of Curtis V. Trinko, LLP*, 540 U.S. 398, 124 S.Ct. 872, 157 L.Ed.2d 823 (2004) ("*Trinko* "), bars a plaintiff from claiming a violation of § 2 of the Sherman Antitrust Act by virtue of an alleged price squeeze perpetrated by a competitor who also serves as the plaintiff's supplier at the wholesale level, but who has no duty to deal with the plaintiff absent statutory compulsion. We conclude that it does not, and affirm the order of the district court denying judgment on the pleadings.

I

This action was filed by linkLine Communications, Inc., In–Reach Internet LLC, Om Networks, and Nitelog, Inc. (collectively "linkLine"), who are Internet Service Providers ("ISPs") who sell DSL [1] access to the internet to retail customers.[2] While some ISPs affiliated with local telephone companies own their own infrastructure and facilities for transmitting data between the internet and consumers, these four lease those facilities variously from SBC California, Inc., Pacific Bell Internet Services, and SBC Advanced Solutions, Inc. (collectively "SBC Entities").

As is true in many regions, because of the development of the telecommunications industry and the costs of building the necessary infrastructure, regional monopolies have developed that own and control the lines necessary for the delivery of telecommunication services.[3] These regional telephone companies are known as incumbent local exchange carriers ("ILECs"). ILECs tend to own the local telephone network as well as the telephone lines—known as the "last-mile"—that connect

---

1. DSL (digital subscriber line) is one of three popular ways for consumers to connect to the internet. The other two ways are dial-up service and cable modem service. Both DSL and dial-up service use existing phone lines to connect users to the internet, while cable uses the same cable lines used to transmit cable television signals.

2. For the purposes of this appeal, we assume as true the facts pleaded in linkLine's amended complaint. *See* Fed.R.Civ.P. 12(c).

3. The story of how these regional monopolies evolved out of the nationwide monopoly held for decades by American Telephone and Telegraph (AT & T) has been told many times. *See, e.g.,* Joseph D. Kearney, *From the Fall of the Bell System to the Telecommunications Act: Regulation of Telecommunications Under Judge Green,* 50 Hastings L.J. 1395, 1403–18 (1999). However, this history is collateral to our review.

each individual consumer to the network. Because any company seeking to connect with users at the end of these last mile connections must interconnect with the ILEC, the ILEC's facilities are commonly referred to as "bottleneck" facilities.

At the time of the filing of linkLine's amended complaint, the relevant ILEC in this case was SBC California, Inc. ("SBC"), then a subsidiary of SBC Communications.[4] At the time of the filing of the amended complaint Pacific Bell Internet Services ("PBIS") was a subsidiary of SBC which sold DSL internet access to retail consumers using SBC's telephone lines. In June 2000, SBC transferred responsibility for the provisioning and billing of DSL facilities to SBC Advanced Solutions, Inc. ("SBC–ASI"), an affiliate of SBC's and a subsidiary of SBC Communications. The SBC Entities were thus organized so that they sold both wholesale DSL access ("DSL transport services") to independent ISPs as well as retail DSL access (through PBIS and then SBC–ASI) to individual consumers. At the time the amended complaint was filed, the SBC Entities were both a supplier to the Plaintiffs at the wholesale level, and a competitor at the retail level.

Linkline filed its original complaint on July 24, 2003, alleging that the SBC Entities, acting as a single entity, have monopolized and attempted to monopolize the regional DSL market in violation of § 2 of the Sherman Act.[5] In support of the § 2 claim, the complaint alleged that SBC Entities:

(a) created a price squeeze by charging ISP a high wholesale price in relation to the price at which defendants were providing retail services;

(b) intentionally adopted anticompetitive procedures and processes for handling customer ordering and installation to ISPs that are calculated to (i) cause ISP customer disruption and interruption in service, and (ii) create extraordinary and serious delays and a substantial backlog of orders, in the hope that the ISP customers will revert back to defendants;

(c) purposefully created and imposed procedures that impeded, and/or caused significant delays and costs for, end user customers of defendant switching to the services of independent ISPs, including plaintiffs;

(d) misled, harassed and exhibited hostility toward customers of ISPs, including plaintiffs;

(e) disparaged and created doubts about the efficacy and legality of ISPs, including plaintiffs; and

(f) purposefully failed to bill properly for DSL services.

In short, defendants adopted procedures carefully calculated to deny ISPs access to an essential facility and to preserve and maintain its monopoly control of DSL access to the Internet.

On July 6, 2004, the SBC Entities filed a motion for judgment on the pleadings. The district court read linkLine's complaint as alleging three different categories of anticompetitive conduct: refusal to deal, denial of access to an essential facility, and price squeezing. In an order dated October 20, 2004, the district court dismissed the first two as barred by the Supreme Court's decision in *Trinko*.[6] With respect

---

4. Subsequent to the filing of the instant action, through a series of mergers and acquisitions, the SBC Entities have reorganized. Regulatory considerations we will discuss later in this opinion likely drove the changing structures. However, in this opinion we analyze the facts through the lens of linkLine's complaint.

5. The complaint also alleged two state law claims that are not relevant to this appeal.

6. As a predicate to so finding, the district court had to resolve a dispute between the parties as to whether their dealings had been voluntary or required by law. The district court determined that the Defendants were

to the price squeezing claim, it ordered the Plaintiffs to file an amended complaint "limited to the price squeeze claim that details beyond the normal requirements of Rule 8 specific facts supporting Plaintiffs' price-squeeze claim." The first amended complaint described the allegation as follows:

(1) As set forth above defendants unlawfully manipulated their dual role as vertically integrated monopolists as both a wholesale-monopoly supplier and retail competitor of plaintiffs for DSL by engaging in an unlawful price squeeze by intentionally charging independent ISPs wholesale prices that were too high in relation to prices at which defendants were providing retail DSL services and necessary equipment to end-user customers—and for a period by charging wholesale DSL prices to competing ISPs (such as plaintiffs) that actually exceeded the prices at which defendants retail affiliate (PBI) was charging retail end-user customers for DSL services and necessary equipment—thereby making it impossible for independent ISP competitors such as plaintiffs to compete at the low retail prices set by defendants for combined DSL–Internet Service and necessary equipment provided to end-user customers.

(2) If plaintiffs charged retail DSL–Internet access customers the same retail price as defendants' retail affiliate charged, plaintiffs could not cover the cost of providing DSL service, which costs necessarily includes the wholesale transport costs charged by defendants.

(3) By the same token, if defendants themselves charged their retail affiliates the same wholesale costs for DSL transport that they charged their wholesale ISP customers (such as plaintiffs), defendants could not cover their wholesale costs and make a profit from DSL service at their low retail prices for their bundled offering of DSL, Internet Service and necessary equipment (e.g., free modem and installation), that were in some cases, and for some period, even below the wholesale DSL transport cost. Given the price margin relationship between retail and wholesale prices, defendants are clearly attempting to compensate for deliberately sacrificing profits on the retail end of their operations (with offsetting margins on the wholesale side) in order to stifle, impede and exclude competition from independent ISPs such as plaintiffs that are both wholesale customers and retail rivals.

In addition, the amended complaint also alleged that the Defendants

(1) intentionally adopted anticompetitive procedures and processes for handling customer ordering and installation to ISPs that are calculated to (i) cause ISP customer disruption and interruption in service, and (ii) create extraordinary and serious delays and a substantial backlog of orders, in the hope that the ISP customers will revert back to defendants; (2) purposefully created and imposed procedures that impeded, and/or caused significant delays and costs for, end user customers of defendant switching to the services of independent ISPs, in-

---

obligated by law to offer their DSL transport facilities to the Plaintiffs under the 1934 Telecommunications Act ("1934 Act") and the FCC rules implementing it. The 1934 Act, as amended, requires that Defendants provide Plaintiffs with access to their DSL transport services on a nondiscriminatory basis, *see In the Matter of Review of Regulatory Require-*

*ments for Incumbent LEC Broadband Telecomm. Servs.*, 17 F.C.C.R. 27000, ¶ 18 (2002), and that "[a]ll charges, practices, classifications, and regulations for and in connection with such communication service, shall be just and reasonable ...," 47 U.S.C. § 201(b). This determination is not disputed on appeal.

cluding plaintiffs, and imposed unreasonable and anticompetitive costs of DSL aggregation-backhaul circuits necessary for providing DSL service and particularly given the delays in processing orders, unfairly raised the per-customer costs of independent ISPs trying to compete with defendants.

(3) misled, harassed and exhibited hostility toward customers of ISPs, including plaintiffs;

(4) disparaged and created doubts about the efficacy and legality of ISPs, including plaintiffs; and

(5) purposefully failed to bill properly for DSL services.

In response, the SBC Entities filed various motions challenging the price squeeze allegations and other portions of the amended complaint.

The district court granted in part the relief requested, but denied the motion to dismiss for failure to state a claim. Acting on the request of the SBC Entities, the district court certified the order for interlocutory appeal.

We granted permission to appeal pursuant to 28 U.S.C. § 1292. We review the denial of a motion for judgment on the pleadings de novo. *Doe v. United States,* 419 F.3d 1058, 1061 (9th Cir.2005).

## II

In antitrust terms, a price squeeze occurs "when a vertically integrated company sets its prices or rates at the first (or 'upstream') level so high that its customers cannot compete with it in the second-level (or 'downstream') market." Von Kalinowski et al., 2 *Antitrust Laws and Trade Regulation* § 27.04[1], 27–40 (2d Ed. Mat-

thew Bender 2007). For over six decades, federal courts have recognized price squeeze allegations as stating valid claims under the Sherman Act.[7] *See United States v. Aluminum Co. of Am.,* 148 F.2d 416, 437–38 (2d Cir.1945) ("*ALCOA*") (holding price squeeze unlawful); *see also Bonjorno v. Kaiser Aluminum & Chem. Corp.,* 752 F.2d 802, 809–11 (3d Cir.1984) (price squeeze is only an antitrust violation if plaintiffs can show that "the defendants deliberately produced the effect" to "destroy its competition"); *Borough of Lansdale v. Philadelphia Elec. Co.,* 692 F.2d 307, 309–10 (3d Cir.1982); *City of Kirkwood v. Union Elec. Co.,* 671 F.2d 1173, 1178–79 (8th Cir.1982) (antitrust liability can still lie for price squeezes even when rates are *regulated); City of Groton v. Conn. Light & Power Co.,* 662 F.2d 921 (2d Cir.1981); *City of Mishawaka v. Am. Elec. Power Co.,* 616 F.2d 976, 983–85 (7th Cir. 1980) (antitrust liability can lie for price squeezes in regulated industry upon a showing of specific anticompetitive intent).

We have joined our sister circuits in holding that claims of price squeezing under § 2 are viable against monopolists in regulated industries. *City of Anaheim v. Southern California Edison Co.,* 955 F.2d 1373 (1992). In *Anaheim,* we held that even in a business where prices were regulated at both the wholesale and the retail level, it was possible for a price squeeze to occur. *Id.* at 1377 ("[I]t is possible for a utility to manipulate its filings and requests in a manner that causes a, at least temporary, squeeze which might be just as effective as one perpetrated by an unregulated actor.").

---

7. Section 2 states that "[e]very person who shall monopolize, or attempt to monopolize, or combine or conspire with any other person or persons, to monopolize any part of the trade or commerce among the several States, or with foreign nations, shall be deemed guilty of a felony, and, on conviction thereof, shall be punished by fine not exceeding $100,000,000 if a corporation, or, if any other person, $1,000,000, or by imprisonment not exceeding 10 years, or by both said punishments, in the discretion of the court."

In *Trinko,* however, the Supreme Court held that the failure by a monopolist to deal with a competitor on certain service terms when that monopolist was under no duty to deal with the plaintiff competitor absent statutory compulsion, did not state a claim under § 2 of the Sherman Act. This holding raised the question of whether a price squeeze is merely another term of the deal governed by the Supreme Court's analysis in *Trinko,* or whether it is something else. The D.C. and Eleventh Circuits have offered conflicting answers to that question. *Compare Covad Communications Co. v. BellSouth Corp.,* 374 F.3d 1044, 1050 (11th Cir.2004) (*"BellSouth "*) (holding that price squeeze claims survive *Trinko* ), *with Covad Communications Co. v. Bell Atlantic Corp.,* 398 F.3d 666, 673 (D.C.Cir.2005) (*"Bell Atlantic "*) (holding that they do not).

In *Trinko,* a customer of one of Verizon's rivals sued Verizon Communications, Inc., alleging that Verizon had engaged in anticompetitive practices by discriminatorily delaying orders placed by customers of Verizon's competitors—orders Verizon was required to fill by the Telecommunications Act of 1996.[8] 540 U.S. at 404, 124 S.Ct. 872. Trinko alleged that by rendering poor performance on orders placed through Verizon's competitors, it would sour those customers' relationships with their CLECs and drive them back to Verizon. *Id.* Trinko sued Verizon after both the Federal Communications Commission ("FCC") and New York's Public Services Commission ("NYPSC") had already investigated the matter, resulting in a series of orders by the NYPSC and a consent decree with the FCC.

The Supreme Court held that "Verizon's alleged insufficient assistance in the provision of service to rivals is not a recognized antitrust claim under this Court's existing refusal-to-deal precedents." *Id.* at 410, 124 S.Ct. 872. *Trinko* began from the premise that the Telecommunications Act of 1996 neither added to nor subtracted from the class of punishable conduct under traditional antitrust laws. *Id.* at 406, 124 S.Ct. 872 (quoting 47 U.S.C. § 152, note ("nothing in [the 1996 Act] shall be construed to modify, impair, or supersede the applicability of any of the antitrust laws")). Accordingly, the Court set out to determine whether Trinko's allegations made out an actionable antitrust claim under the Court's existing refusal-to-deal precedents, irrespective of Verizon's statutory requirements under the 1996 Act.

The Court reiterated that "the Sherman Act 'does not restrict the long recognized right of [a] trader or manufacturer engaged in an entirely private business, freely to exercise his own independent discretion as to parties with whom he will deal,' " *id.* at 408, 124 S.Ct. 872 (quoting *United States v. Colgate & Co.,* 250 U.S. 300, 307, 39 S.Ct. 465, 63 L.Ed. 992 (1919)), but that "the right to refuse to deal with other firms does not mean that the right is unqualified," *id.* (quoting *Aspen Skiing Co. v. Aspen Highlands Skiing Corp.,* 472 U.S. 585, 601, 105 S.Ct. 2847, 86 L.Ed.2d 467 (1985).) The Court then stated that it is "very cautious" when recognizing excep-

---

**8.** The Telecommunications Act of 1996 ("1996 Act") established a requirement that ILECs provide access to their networks to competitors in the telecommunication services market (who became known as competitive local exchange carriers, or "CLECs"). 47 U.S.C. § 251(c). ILECs must offer CLECs access to each of their network elements on an "unbundled" or individual basis. *Id.*

ILECs must provide these unbundled network elements ("UNEs") "on rates, terms, and conditions that are just, reasonable, and nondiscriminatory...." *Id.* As part of this regulatory regime, ILECs such as Verizon are required to service their competitor's customers when Verizon controls the infrastructure necessary to provide the services at issue.

tions to the right of refusing to deal and that *Aspen Skiing* was "at or near the outer boundary of § 2 liability" for refusing to deal. *Id.* at 408–09, 124 S.Ct. 872.[9] In *Aspen Skiing*, the Court saw strong evidence that the defendant's sole purpose in refusing to deal was to attempt to monopolize, "not by competitive zeal but by anticompetitive malice." *Id.* at 409, 124 S.Ct. 872. That evidence included that (1) the parties had "voluntarily engaged in a course of dealing" (proving that the defendant would have done so absent statutory compulsion); (2) the defendant refused even to sell highlands ski passes at retail rates; and (3) the services it was withholding were "otherwise marketed or available to the public." *Id.* at 409–10, 124 S.Ct. 872. Having found no similar evidence in *Trinko*, the Court held that Verizon's alleged insufficient service failed to state a valid antitrust claim since Verizon's refusal to deal with its competitors at all could not even be seen as anticompetitive. *Id.* at 410, 124 S.Ct. 872.

The Court went on to reason that not only did Trinko's allegations not make out a traditional antitrust claim, but that it would not be justified in extending antitrust liability to include Trinko's case. In reaching this conclusion, it emphasized "the existence of a regulatory structure designed to deter and remedy anticompetitive harm," and the dangers of judicial intervention. *Id.* at 412–14, 124 S.Ct. 872.

The latter include the risk of "false condemnations" that might "chill the very conduct the antitrust laws are designed to protect." *Id.* at 414, 124 S.Ct. 872 (quoting *Matsushita Elec. Industrial Co. v. Zenith Radio Corp.,* 475 U.S. 574, 594, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986)). Importantly, the Court did not say that the existence of a regulatory scheme was a per se bar to judicial enforcement of the antitrust laws, only that "the existence of a regulatory structure" is *"[o]ne factor* of particular importance." *Id.* at 412, 124 S.Ct. 872 (emphasis added). *Trinko* never addressed price squeeze claims specifically. However, *Trinko* is of significant import. Indeed, we have already had occasion to apply *Trinko* to bar antitrust liability when the complaint centered on allegedly anticompetitive price terms, albeit not price squeezes. *See MetroNet Servs. Corp. v. Qwest Corp.,* 383 F.3d 1124 (9th Cir.2004).

▮ Given this background, we must decide whether *Trinko* entitles the SBC Entities to judgment on the pleadings, which in turn requires us to decide whether *Anaheim* remains viable after *Trinko*. Normally, only our court, sitting en banc, may overrule our precedent absent an intervening Supreme Court decision or act of Congress. *Cerrato v. San Francisco Cmty. Coll. Dist.,* 26 F.3d 968, 972 n. 15 (9th Cir.1994). However, "where the rea-

---

**9.** *Aspen Skiing* involved a claim by the owner of one of the four ski mountains in Aspen, known as Highlands, that the single owner of the other three ski mountains was violating antitrust laws by refusing to sell Highlands passes to its mountains to prevent Highlands from being able to offer consumers a four-mountain multi-pack. 472 U.S. at 595, 105 S.Ct. 2847. The two companies had for years prior acted in partnership to offer skiers a four-mountain multi-pack until the owner of the three mountains realized it could freeze out the independently-owned fourth mountain by forcing consumers to choose between a discounted, week-long pass for its three mountains or higher priced individual daily tickets that would permit the consumer to ski all four mountains. The plan worked, and when the owner of the three mountains prevented any attempt by Highlands to sell four-mountain multi-packs (by, among other things, even refusing to sell Highlands passes to its mountains at retail rates), skiers forsook Highlands in favor of the three mountain package. The Court held the owner of the three mountains liable under the antitrust laws.

soning or theory of our prior circuit authority is clearly irreconcilable with the reasoning or theory of intervening higher authority, a three-judge panel should consider itself bound by the later and controlling authority, and should reject the prior circuit opinion as having been effectively overruled." *Miller v. Gammie*, 335 F.3d 889, 893 (9th Cir.2003) (en banc).

■ Here, reconsideration of *Anaheim* is not required because the reasoning and theory of *Anaheim* is not "clearly irreconcilable with the reasoning or theory" of *Trinko*. First, as the Eleventh Circuit has underscored, *Trinko* did not involve a price squeezing theory. Indeed, *Trinko* took great care to explain that in this particular regulatory context, "claims that satisfy established antitrust standards" are preserved. 540 U.S. at 406, 124 S.Ct. 872 (citation omitted). Because a price squeeze theory formed part of the fabric of traditional antitrust law prior to *Trinko*, those claims should remain viable notwithstanding either the telecommunications statutes or *Trinko*. *See BellSouth*, 374 F.3d at 1050 ("price squeezing claim survives [*Trinko*] because it is based on traditional antitrust doctrine").

Second, *Anaheim* did not embrace an unlimited view of § 2 price squeeze liability in regulated industries. To the contrary, *Anaheim* rejected the idea that, in the case of regulated industries, "a mere showing that a price squeeze developed would suffice to cause antitrust liability." 955 F.2d at 1378. *Anaheim* recognized that "courts should tread carefully" in imposing antitrust standards on regulated industries, *id.* at 1378, and ultimately required a showing of specific intent on the part of the wholesale monopoly holder to "serve its monopolistic purposes at [retail competitors'] expense" in order for § 2 liability to attach. *Id.* Thus, *Anaheim* recognized the viability of the theory, but carefully circumscribed it.

*Trinko* did not, as the SBC Entities would argue, completely eliminate the viability of a § 2 price squeeze theory in regulated industries. Were that the case, *Trinko* would not have referred to the existence of a regulatory regime as only "one factor" to consider in determining whether antitrust liability might also lie. 540 U.S. at 412, 124 S.Ct. 872. Moreover, the existence of regulation does not always eliminate the danger of anticompetitive harm. *See Mishawaka*, 616 F.2d at 983–84 (noting that the presence of a regulatory structure offers price squeezers a "ready made illegal opportunity with a legitimate gloss"). The key, under *Trinko*, is the nature of the regulatory structure at issue. As Justice Scalia observed:

> One factor of particular importance is the existence of a regulatory structure designed to deter and remedy anticompetitive harm. Where such a structure exists, the additional benefit to competition provided by antitrust enforcement will tend to be small, and it will be less plausible that the antitrust laws contemplate such additional scrutiny. Where, by contrast, "[t]here is nothing built into the regulatory scheme which performances the antitrust function," *Silver v. New York Stock Exchange*, 373 U.S. 341, 358, 83 S.Ct. 1246, 10 L.Ed.2d 389 (1963), the benefits of antitrust are worth its sometimes considerable disadvantages.

Thus, consistent with *Trinko*, 540 U.S. at 412, 124 S.Ct. 872, *Anaheim* rejected the wholesale importation of antitrust theory as applicable to regulated industries. In the particular industry at hand, *Anaheim* recognized that, even in the regulatory scheme at issue, "it is possible for a utility to manipulate its filings and requests in a manner that causes a, at least temporary, squeeze which might be just as effective as one perpetrated by an unregulated actor." 955 F.2d at 1377. Thus, *Anaheim* under-

took a *Trinko*-type analysis in the context of the particular industry and factual setting. Significantly, after examining the particular pleadings, the *Anaheim* panel concluded that the price squeeze theory was not viable in that case. Of course, in any future application of *Anaheim*, we will have to ensure consistency with *Trinko*. However, a careful reading of *Anaheim* does not demonstrate that the holding is "clearly irreconcilable with the reasoning or theory" of *Trinko*.

When we apply *Anaheim* and *Trinko* to this case, the soundness of the district court's conclusion in denying judgment on the pleadings is clear. Here, unlike the circumstances in *Anaheim* and *Trinko*, we are confronted with a partially regulated industry. At the wholesale level, there are a series of regulatory mechanisms and regulatory agencies charged with assuring fair play. These regulations grew out of the 1934 Act and have been considered in a series of FCC decisions known as the "Computer Inquiries." [10]  In short, under FCC rules in place at the time of the filing of the complaint, the SBC Entities were subject to certain regulatory requirements if they wished to enter the enhanced services telecommunications market (i.e., offer DSL internet access).

If an ILEC wished to offer DSL internet access, it could choose one of two routes. It could form a separate subsidiary through which it would offer DSL internet access, but which had to obtain the infrastructure necessary to provision such services from the ILEC on the same terms as unaffiliated ISPs. *See* 47 C.F.R. § 64.702(c) (codifying the second "Computer Inquiry"). Alternatively, an ILEC could provide DSL internet access itself, but to do so it must file what is known as a "Comparably Efficient Interconnection" plan ("CEI") with the FCC. *See In re Computer III Further Remand Proceedings: Bell Operating Company Provision of Enhanced Services, Report and Order*, 14 FCC Rcd. 4289 (1999)[hereinafter "Computer III" order]. These plans indicated how ILECs planned on providing competing ISPs with equal access to all the elements necessary to provide their own DSL internet access services. Among the requirements for CEI plans, ILECs had to "provide competitors with interconnection facilities that minimize transport costs. This provision ensures that [ILECs] cannot require competitive ISPs to purchase unnecessarily expensive methods of interconnection with the [ILECs] network." *Id.*[11] The 1934 Act also required that "[a]ll charges, practices, classifications, and regulations for and in connection with such communication service, shall be just and reasonable...." 47 U.S.C. § 201(b).

The 1934 Act charged the FCC with enforcing these regulations and, in some cases, parties can also bring complaints before state public utility commissions. Aggrieved parties can either file a complaint in federal district court or before the Commission. 47 U.S.C. § 207. The FCC may also initiate its own enforcement proceedings and craft remedies as it deems

---

10. For a comprehensive explanation of how the regulatory structure operates, see Robert Cannon, *Where Internet Service Providers and Telephone Companies Compete: A Guide to the Computer Inquiries, Enhanced Service Providers and Information Service Providers*, 9 Comm. Law Conspectus 49 (2001) [hereinafter "Guide to the Computer Inquiries"].

11. Under an intervening FCC decision, incumbent LECs are no longer required to allow their competitors to interconnect. *See In re Appropriate Framework for Broadband Access to the Internet over Wireline Facilities*, 36 Comm. Reg. (P & F) 944, 2005 WL 2347773 (Sept. 25, 2005). This change, however, does not apply to the instant suit and the details of the rationale supporting the change are beyond the scope of this opinion.

appropriate. 47 U.S.C. § 205. In practice, however, the FCC tends to rely on market players bringing complaints to its attention. *See* Cannon, *Guide to the Computer Inquires* at 70.

All of this regulation, however, applies only to the wholesale prices the SBC Entities charged linkLine; there is no comparable regulatory attention paid to the retail DSL market. Any restrictions on pricing at the retail level derive primarily from the antitrust laws. It is unclear at this juncture the extent to which linkLine is basing its § 2 price squeezing theory on wholesale pricing, retail pricing, or both. However, since linkLine could prove facts, consistent with its complaint, that involve only unregulated behavior at the retail level, its action or lawsuit survives a motion for judgment on the pleadings. We do not preclude the district court, however, from re-examining the viability of this claim on summary judgment after the record is more fully developed and it is clear whether the complained of behavior took place at the regulated wholesale level, the unregulated retail level, or some combination of the two, and to what extent, if any, the responsible agencies have devoted attention to or had involvement in the complained of conduct.[12] Based on the record before us at this time, we are able to conclude that the district court was correct to deny the SBC Entities' motion for judgment on the pleadings because linkLine's allegation that the pricing scheme created an anticompetitive price squeeze states a potentially valid claim under § 2 of the Sherman Act.

**AFFIRMED.**

12. In *MetroNet*, we found relevant that the responsible agencies' "attentiveness to the alleged anticompetitive conduct." 383 F.3d 1124. In *Trinko* as well, both the FCC and the NYPSC had already addressed Verizon's

GOULD, Circuit Judge, dissenting:

I respectfully dissent, concluding that the amended complaint should have been dismissed for failure to state a claim, in light of dispositive Supreme Court precedent, notwithstanding the permissive standard by which we assess a complaint when confronted with a motion to dismiss on the pleadings.

As the court correctly notes, we assume the facts pleaded in linkLine's amended complaint to be true. As a general matter it is not correct to dismiss the complaint if any facts might be proved under which the complaint would be valid. However, the complaint only generally alleges a "price squeeze" and related exclusionary conduct. The complaint does not allege that the SBC Entities had any market power to set or influence the retail price for internet service. So it seems quite odd to say they could have violated the antitrust laws in part because of retail pricing; if SBC has no power to set its retail prices above the price at which it has sold its wholesale connection, it does not make sense to consider its pricing an illegal "price squeeze" under the antitrust laws. Given that SBC's DSL internet connections compete with connections by cable and by satellite, it is by no means clear that SBC has the market power to influence the retail market price.

Moreover, the complaint does not allege that the prices at which the SBC Entities sold retail "DSL" internet connections were below cost, under any measure of cost; yet to the extent the concern is with predation at the retail level, then it would seem that, in current antitrust theory, below-cost sales must be anticompetitive conduct. Where the regulatory agencies have failed to prevent or remedy anticompetitive conduct, the balance may tilt in favor of judicial intervention.

shown. The complaint does not allege that the SBC Entities, to the extent they had losses by selling below cost in the retail market, had any realistic prospect of recouping losses; yet again, this prospect of recoupment is an integral element of a predation analysis under current Supreme Court doctrine.

Because of the expense and burden of proceeding in the antitrust litigation, it would be inefficient and unwise to permit the complaint to proceed on the general allegations of price squeeze, absent allegation of critical facts that in my view are needed for liability. To put the matter practically, it seems to me that the Supreme Court's decision in *Verizon Communications, Inc. v. Law Offices of Curtis V. Trinko, LLP,* 540 U.S. 398, 124 S.Ct. 872, 157 L.Ed.2d 823 (2004) (*"Trinko"*) in essence takes the issues of wholesale pricing out of the case, and thus transforms what is left of any claim of "price squeeze." If so, and if plaintiffs in good faith cannot allege market power, below cost sales and probable potential for recoupment in the retail market, then the case should not proceed. Conversely, if plaintiffs are able to allege that the SBC Entities had market power in the retail market to set or influence the price, and that their retail sales of internet connection were predatory in the sense of being below cost with a real prospect of recoupment, then the case should proceed for factual development.[1]

After *Trinko* and *Brooke Group v. Brown & Williamson Tobacco Corp.,* 509 U.S. 209, 113 S.Ct. 2578, 125 L.Ed.2d 168 (1993) (*"Brooke Group"*), the case doesn't get out of the antitrust law starting blocks if plaintiffs cannot make allegations showing that the retail prices charged by the SBC Entities were predatory in a sense forbidden by the antitrust laws.

The district court dismissed most of the allegations of the complaint, but let stand the "price squeeze" allegation. As the majority opinion notes, "At the time the amended complaint was filed, the SBC Entities were both a supplier to the Plaintiffs at the wholesale level, and a competitor at the retail level." The majority opinion also correctly explains: "In antitrust terms, a price squeeze occurs 'when a vertically integrated company sets its prices or rates at the first (or 'upstream') level so high that its customers cannot compete with it in the second-level (or 'downstream') market.' " Yet, the notion of a "price squeeze" is itself in a squeeze between two recent Supreme Court precedents.

Let us look first at the part of the "price squeeze" represented by SBC setting the upstream price at which it would sell use of its land lines to linkLine and the other ISPs here suing. The Supreme Court's decision in *Trinko,* upholding the ability of a regulated monopolist to deal with a competitor on certain service terms, means that if SBC set its wholesale price, the upstream price, too high, that cannot be challenged under the antitrust laws by analogy to permissible refusals to deal. I substantially and substantively agree with the position taken by the D.C. Circuit in *Covad Communications Co. v. Bell Atlantic Corp.,* wherein the court adopted the reasoning of a major treatise on antitrust law that " 'it makes no sense to prohibit a predatory price squeeze in circumstances where the integrated monopolist is free to refuse to deal.' " *Covad Commc'ns Co. v. Bell Atl. Corp.,* 398 F.3d 666, 673 (D.C.Cir. 2005) (*quoting* 3A Areeda & Hovenkamp, Antitrust Law P767c3, at 129–30 (2d ed.2002)). I am in agreement with this reasoning so far as it goes: *Trinko* insu-

---

1. It might then be resolved at the summary judgment stage if there were no genuine issue of material fact, but it would warrant trial if there were any disputed material fact issues.

lates from antitrust review the setting of the upstream price.

However, although the D.C. Circuit concluded from this that "price squeeze" allegations should be dismissed, in this respect I would disagree if the key allegations I have identified could be made, because part of the "price squeeze" allegation is based on the retail price set in the "downstream" market. Thus, here linkLine is complaining about its inability to buy use of wholesale service lines at the price set by SBC when it cannot compete with the retail price at which SBC itself sells DSL internet connections to consumers.

SBC's setting of its sale price of the use of its land lines by ISPs in a wholesale transaction cannot be the basis of an antitrust claim in light of *Trinko*. That, however, does not dispose of scrutiny of SBC's conduct in the retail market, for it is the price at which SBC sells DSL service to its retail customers that squeezes linkLine's ability to resell internet connections at a profit. Thus the "price squeeze" contention boils down to a claim of a predatory pricing on sales of internet connections by SBC in the retail market. If all that remains of the "price squeeze" claim is a challenge to the retail prices set by SBC on sale of DSL internet connection service, then it seems to me essentially a predatory pricing claim, and it can only be viable in the first instance if the SBC Entities have some real market power sufficient to set or influence prices in the retail market.

Moreover, even beyond the need for alleging and proving some degree of market power in the retail market, if that is the true locus of the antitrust complaint after *Trinko*, the retail side of a price squeeze cannot be considered to create an antitrust violation if the retail pricing does not satisfy the requirements of *Brooke Group*, which set unmistakable limits on what can be considered to be predatory within the meaning of the antitrust laws. In that case the Supreme Court held that a predatory pricing claim could proceed only if there were allegations (1) that the prices set were below an appropriate measure of the seller's costs; and (2) that the seller had a reasonable prospect, or, under § 2 of the Sherman Act, a dangerous probability, of later recouping losses. *Id.* at 222–24, 113 S.Ct. 2578. Here, plaintiffs in their "price squeeze" contentions in the amended complaint did not allege that the seller had the market power to set prices for internet connection in the retail market, that SBC's retail price, contributing to the squeeze, was set below cost, and that losses could later be recouped.

Because we have not heretofore held that there must be a showing of market power in the retail market, nor held that the standards of *Brooke Group* must be applied in assessing predation in the retail side of a "price squeeze," I do not think it would be correct to dismiss the complaint on the pleadings with prejudice. Instead, after dismissal, plaintiffs should have been free to amend their complaint if they could assert in good faith the allegations that are requisite here, after *Trinko*, for antitrust liability.[2]

Thus I respectfully dissent, believing that the Supreme Court's precedents in *Trinko* and *Brooke Group* have so hemmed in the potential for "price squeeze" liability that the specific allegations I have identified are necessary to

---

2. There is just enough possibility of an injury occurring for reasons culpable under the antitrust laws, *see Brunswick Corp. v. Pueblo Bowl–O–Mat*, 429 U.S. 477, 97 S.Ct. 690, 50 L.Ed.2d 701 (1977), so that in my view, while the district court should have granted a motion to dismiss on the pleadings, the district court also should have permitted amendment in case the critical allegations can be made by the plaintiffs.

state an antitrust claim in the context of the "price squeeze" alleged.